Fill in this information to identify the case:

United States Bankruptcy Court for the:

**District of Maine**

Case number (*If known*): _____ Chapter _____ 11

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   06/24

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | |
|---|---|
| 1. **Debtor's name** | MMK Family Investments, Inc. |

| | |
|---|---|
| 2. **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | |

| | |
|---|---|
| 3. **Debtor's federal Employer Identification Number** (EIN) | 46-4048695 |

4. **Debtor's address**

**Principal place of business**

6 Old Dogs Lane
Number       Street

Biddeford          ME     04005
City                        State    ZIP Code

York County
County

**Mailing address, if different from principal place of business**

3 Upland Way
Number       Street

P.O. Box

Falmouth          ME     04105
City                        State    ZIP Code

**Location of principal assets, if different from principal place of business**

Number       Street

City                        State    ZIP Code

| | |
|---|---|
| 5. **Debtor's website** (URL) | |

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding  LLP)
☐ Other. Specify: _____

| Debtor | MMK Family Investments, Inc. | Case number *(if known)* |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/ .

5812

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

  ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

  ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
                                  MM / DD / YYYY

     District _____ When _____ Case number _____
                                  MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes. Debtor MMK Subs, LLC    Relationship Affiliate

District District of Maine    When ___ / ___ / _____
                                    MM / DD / YYYY

Case number, if known _____

| Debtor | MMK Family Investments, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

_____
Number          Street

_____

_____
City                                State          ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☑ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

| Debtor | MMK Family Investments, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☑ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  01 / 31 / 2025
     MM / DD /YYYY

✗ _(signature)_

Signature of authorized representative of debtor

Michael Koman

Printed name

Title  President

**18. Signature of attorney**

✗ _(signature)_

Signature of attorney for debtor

Date  2/4/2025
    MM / DD /YYYY

Adam Prescott

Printed name

Bernstein Shur Sawyer & Nelson, P.A.

Firm name

100 Middle Street P.O. Box 9729

Number    Street

Portland

City

ME    04101

State    ZIP Code

2077741200

Contact phone

aprescott@bernsteinshur.com

Email address

6033

Bar number

ME

State

## MMK FAMILY INVESTMENTS, INC.

## UNANIMOUS WRITTEN RESOLUTIONS OF ALL SHAREHOLDERS
## ACTING WITHOUT A MEETING

### January 20, 2025

The undersigned, being all of the shareholders (the "Shareholders") of MMK Family Investments, Inc. (the "Company"), in accordance with the Bylaws of the Company, and without a meeting based on the unanimous written consent of the Shareholders, hereby adopt and consent to the following actions and resolutions of the Company:

**WHEREAS:**    The Shareholders have reviewed and considered the financial and operating condition of the Company, including the historical performance of the Company, its assets, its current and long-term liabilities, the market for its assets, credit market conditions, and macroeconomic conditions impacting the Company, and the Shareholders being apprised of the efforts to reorganize the Company; and further

**WHEREAS:**    The Shareholders have determined it desirable and in the best interests of the Company, and its creditors, and other interested parties, that a petition be filed by the Company seeking relief under the provisions of Chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and to pursue debtor in possession financing, potential sales of some or all of assets, and/or a reorganization; and further

**RESOLVED:**    That the Company be and hereby is authorized and empowered to execute and verify or certify a petition under Chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the District of Maine or any other appropriate bankruptcy court (the "Bankruptcy Court") at such time as the Company shall determine and in such form or forms as the Company may approve, and to elect to proceed as a debtor and debtor-in-possession under Subchapter V of Chapter 11; and further

**RESOLVED:**    That Michael Koman and Michelle Koman, acting individually or collectively, are authorized on behalf of, and in the name of, the Company, to execute and file any and all petitions, schedules, motions, lists, applications, pleadings and other papers, to take any and all such other and further actions which the Company or its legal counsel may deem necessary or appropriate to file the voluntary petition for relief under Chapter 11, and to take and perform any and all further acts and deeds which they deems necessary, proper and desirable in connection with the Chapter 11 case, with a view to the successful prosecution of such case, including, without limitation, seeking authority to borrow under a pre- or post-petition credit

facility, to grant liens and other security therefor, to sell assets, and to file and prosecute a plan of reorganization or liquidation; and further,

**RESOLVED:** That the Company be and hereby is authorized to retain the law firm of Bernstein, Shur, Sawyer & Nelson, P.A. ("BSSN") as general bankruptcy counsel to the Company in connection with the chapter 11 case if the Company determines that the filing of a voluntary petition for relief is appropriate, and to pay BSSN at its standard hourly rates in connection with its representation of the Company, and to provide BSSN with a retainer in an amount to be agreed upon by BSSN and the Company, and to reimburse BSSN for any actual expenses incurred in connection with its employment by the Company, and that the Company is authorized to retain and compensate such other professionals in addition to BSSN in the Chapter 11 case as may be determined by the Company.

*[signatures to follow]*

**MMK FAMILY INVESTMENTS, INC.**

By: _____
Name: Michael Koman
Title: Shareholder


By: _____
Name: Michelle Koman
Title: Shareholder

| End Date: | 01/28/2025 |
|---|---|
| | |
| **Balance Sheet** | |
| | |
| | **FS - 1157 Biddeford** |
| | **(Closed through 12-31-2024)** |
| **Assets** | |
| Cash On Hand | 500.00 |
| Cash - Biddeford Savings Bank Rest. Account*3284 | 19,520.10 |
| Cash - TD Operating Rest. Account*2149 | - |
| Primary Operating Accounts | - |
| Biddeford Savings *2813 | - |
| Cash - Newbury Port Bank Savings Acct*0136 | - |
| **Total Cash and Cash Equivalents** | **20,020.10** |
| | |
| Transfer Clearing | - |
| Undeposited Merchant Collections | 331.57 |
| Credit Card Clearing | - |
| Undeposited AMEX Collections | 220.49 |
| American Express Clearing | - |
| Undeposited Cash | (10,978.77) |
| Undeposited Funds | - |
| Accounts / Customer Receivable | 127.65 |
| Due (To)/From - FS - 1157 Biddeford | - |
| Due (To)/From - FS - 1631 Central Avenue | 27,596.49 |
| Due (To)/From - FS - 1586 Rock Row | 8,648.07 |
| **Total Other Current Assets** | **25,945.50** |
| | |
| **Total Current Assets** | **45,965.60** |
| | |
| Leasehold Improvements | 272,120.58 |
| Equipment | - |
| Furniture & Fixtures | 87,518.01 |
| Signage | - |
| Accum. Deprec. Furn. & Fixtures | (87,518.30) |
| Accum. Deprec. Leaseholds | (154,457.34) |
| **Total Property & Equipment** | **117,662.95** |
| | |
| Deposit - Rent | - |
| Deposit - Other | 2,500.00 |
| Franchise Fee | 49,500.00 |
| Loan Costs | 37,006.91 |
| Organization Fees/Goodwill | 15,908.21 |
| Accumulated Amortization | (58,770.48) |
| **Total Other Long-Term Assets** | **46,144.64** |
| | |
| **TOTAL ASSETS** | **209,773.19** |
| | |

| | |
|---|---|
| **Liabilities** | |
| Accounts Payable | (12,080.70) |
| Accounts Payable (AP) | - |
| **Total Accounts Payable** | **(12,080.70)** |
| | |
| Amex Credit Card*61001& 61019 | 550.31 |
| Amex Credit Card*41006 & 41014 | - |
| Capital One | - |
| **Total Credit Cards** | **550.31** |
| | |
| Gift Card Liability | 6,761.18 |
| P.S.F. Donations | 1,216.08 |
| 1st Party Fees & Tips | 300.87 |
| Sales Tax Payable | 3,392.67 |
| Payroll Clearing | (16,589.55) |
| Accrued Rent | 6,682.33 |
| Accrued Tips | 1,674.49 |
| Accrued Interest | - |
| Accrued Other | 1,571.13 |
| Paid-Ins/Paid-Outs | 217.55 |
| **Total Other Current Liabilities** | **5,226.75** |
| | |
| **Total Current Liabilities** | **(6,303.64)** |
| | |
| SBA Cornerstone Bank Note Payable | 53,361.80 |
| SBA Atlantic Capital Bank Loan | - |
| Atlantic Capital Bank Loan *112320 | - |
| Loans To Shareholder | 27,675.09 |
| Owner Loan | 7,442.74 |
| **Total Long Term Liabilities** | **88,479.63** |
| | |
| **TOTAL LIABILITIES** | **82,175.99** |
| | |
| **Equity** | |
| Capital Stock Issued | 199,672.03 |
| Retained Earnings - Prior Yrs | - |
| Beginning Owner Equity - Michael Koman 50% | - |
| Owner Contributions - Michael Koman 50% | - |
| Owner Withdrawals - Michael Koman 50% | (6,600.00) |
| Owner Withdrawals - Michelle Koman 50% | - |
| Beginning Owner Equity - Michelle Koman 50% | - |
| Retained Earnings | (102,787.38) |
| Net Income | 48,280.51 |
| **Total Equity** | **138,565.16** |
| | |
| **TOTAL EQUITY** | **138,565.16** |
| | |
| **TOTAL LIABILITIES AND EQUITY** | **-** |

000DVSFZQAQ 08/27/2024 8:19 AM

| Form **1120** | **U.S. Corporation Income Tax Return** | | OMB No. 1545-0123 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2023 or tax year beginning **07/01/23**, ending **06/30/24** Go to *www.irs.gov/Form1120* for instructions and the latest information. | | **2023** |

| Check if: | Name | **B** Employer identification number |
|---|---|---|
| **1a** Consolidated return (attach Form 851) ☐ | **MMK FAMILY INVESTMENTS, INC.** | **46-4048695** |
| **b** Life/nonlife consolidated return ☐ | Number, street, and room or suite no. If a P.O. box, see instructions. | **C** Date incorporated |
| **2** Personal holding co. (attach Sch. PH) ☐ | **3 UPLAND WAY** | **01/14/2014** |
| **3** Personal service corp. (see instructions) ☐ | City or town, state or province, country, and ZIP or foreign postal code | **D** Total assets (see instructions) |
| **4** Schedule M-3 attached ☐ | **FALMOUTH**      **ME 04105-2578** | $ **234,143** |

**TYPE OR PRINT**

**E** Check if: **(1)** ☐ Initial return   **(2)** ☐ Final return   **(3)** ☐ Name change   **(4)** ☐ Address change

### Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 1a | 743,386 |
| b | Returns and allowances | 1b | |
| c | Balance. Subtract line 1b from line 1a | **1c** | 743,386 |
| 2 | Cost of goods sold (attach Form 1125-A) | **2** | 474,337 |
| 3 | Gross profit. Subtract line 2 from line 1c | **3** | 269,049 |
| 4 | Dividends and inclusions (Schedule C, line 23) | **4** | |
| 5 | Interest | **5** | |
| 6 | Gross rents | **6** | |
| 7 | Gross royalties | **7** | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | **8** | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **9** | |
| 10 | Other income (see instructions—attach statement) | **10** | |
| 11 | **Total income.** Add lines 3 through 10 | **11** | 269,049 |

### Deductions (See instructions for limitations on deductions.)

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (see instructions—attach Form 1125-E) | **12** | |
| 13 | Salaries and wages (less employment credits) | **13** | 1,959 |
| 14 | Repairs and maintenance | **14** | 19,733 |
| 15 | Bad debts | **15** | |
| 16 | Rents | **16** | 79,971 |
| 17 | Taxes and licenses | **17** | 26,985 |
| 18 | Interest (see instructions) | **18** | 3,969 |
| 19 | Charitable contributions | **19** | |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **20** | 8,405 |
| 21 | Depletion | **21** | |
| 22 | Advertising | **22** | 42,188 |
| 23 | Pension, profit-sharing, etc., plans | **23** | |
| 24 | Employee benefit programs | **24** | |
| 25 | Energy efficient commercial buildings deduction (attach Form 7205) | **25** | |
| 26 | Other deductions (attach statement)       **SEE STMT 1** | **26** | 117,736 |
| 27 | **Total deductions.** Add lines 12 through 26 | **27** | 300,946 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | **28** | −31,897 |
| 29a | Net operating loss deduction (see instructions) | 29a | |
| b | Special deductions (Schedule C, line 24) | 29b | |
| c | Add lines 29a and 29b | **29c** | |

### Tax, Refundable Credits, and Payments

| | | | |
|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | **30** | −31,897 |
| 31 | Total tax (Schedule J, Part I, line 11) | **31** | 0 |
| 32 | Reserved for future use | **32** | |
| 33 | Total payments and credits (Schedule J, Part II, line 23) | **33** | |
| 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ☐ | **34** | |
| 35 | **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed | **35** | |
| 36 | **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | **36** | |
| 37 | Enter amount from line 36 you want: **Credited to 2024 estimated tax**       **Refunded** | **37** | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes  ☐ No

| Signature of officer **MICHAEL KOMAN** | Date | Title **PRESIDENT** |
|---|---|---|

### Paid Preparer Use Only

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| **KEVIN J. WERKMAN, CPA** | **KEVIN J. WERKMAN, CPA** | **08/27/24** | | **P01062564** |
| Firm's name **CETERUS INC.** | | | Firm's EIN **26-2418428** | |
| Firm's address **P.O. BOX 2680** | | | Phone no. | |
| **PORTAGE, MI** **49081** | | | **269-544-0322** | |

For Paperwork Reduction Act Notice, see separate instructions.

DAA

Form **1120** (2023)

Form 1120 (2023) **MMK FAMILY INVESTMENTS, INC.** 46-4048695 Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2023)

DAA

000DVSFZQAQ 08/27/2024 8:13 AM

Form 1120 (2023) **MMK FAMILY INVESTMENTS, INC.** 46-4048695 Page **3**

| Schedule J | Tax Computation and Payment (see instructions) | | | |
|---|---|---|---|---|

**Part I—Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Income tax. See instructions | | **1** | 0 |
| 2 | Base erosion minimum tax amount (attach Form 8991) | | **2** | |
| 3 | Corporate alternative minimum tax from Form 4626, Part II, line 13 (attach Form 4626) | | **3** | |
| 4 | Add lines 1, 2, and 3 | | **4** | 0 |
| 5a | Foreign tax credit (attach Form 1118) | 5a | | |
| b | Credit from Form 8834 (see instructions) | 5b | | |
| c | General business credit (see instructions—attach Form 3800) | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | | |
| e | Bond credits from Form 8912 | 5e | | |
| 6 | **Total credits.** Add lines 5a through 5e | | **6** | |
| 7 | Subtract line 6 from line 4 | | **7** | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | 9c | | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | 9d | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | | |
| f | Interest/tax due under section 453A(c) | 9f | | |
| g | Interest/tax due under section 453(l) | 9g | | |
| z | Other (see instructions—attach statement) | 9z | | |
| 10 | **Total.** Add lines 9a through 9z | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | **11** | 0 |

**Part II—Payments and Refundable Credits**

| | | | | |
|---|---|---|---|---|
| 12 | Reserved for future use | | **12** | |
| 13 | Preceding year's overpayment credited to the current year | | **13** | |
| 14 | Current year's estimated tax payments | | **14** | |
| 15 | Current year's refund applied for on Form 4466 | | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 | | **16** | |
| 17 | Tax deposited with Form 7004 | | **17** | |
| 18 | Withholding (see instructions) | | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | | **19** | |
| 20 | Refundable credits from: | | | |
| a | Form 2439 | 20a | | |
| b | Form 4136 | 20b | | |
| c | Reserved for future use | 20c | | |
| z | Other (attach statement–see instructions) | 20z | | |
| 21 | **Total credits.** Add lines 20a through 20z | | **21** | |
| 22 | Elective payment election amount from Form 3800 | | **22** | |
| 23 | **Total payments and credits.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | | **23** | |

Form **1120** (2023)

DAA

000DVSFZQAQ 08/27/2024 8:18 AM

Form 1120 (2023) **MMK FAMILY INVESTMENTS, INC.**          **46-4048695**                              Page **4**

**Schedule K**    **Other Information** (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: **a** ☐ Cash   **b** ☒ Accrual   **c** ☐ Other (specify) .................................... | | |
| 2 | See the instructions and enter the: | | |
| **a** | Business activity code no. **722513** ........................................................... | | |
| **b** | Business activity **RESTAURANT** ................................................................. | | |
| **c** | Product or service **FOOD & DRINK** ........................................................... | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ............................ | | X |
| | If "Yes," enter name and EIN of the parent corporation ...................................................................... | | |

4 At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G)        **X**

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G)      **X**

5 At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions    **X**
If "Yes," complete (i) through (iv) below.

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions    **X**
If "Yes," complete (i) through (iv) below.

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Organization | **(iv)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 ............................ | | X |
| | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| 7 | At any time during this tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? ............ | | X |

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned ........................ and **(b)** Owner's country

**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached

8 Check this box if the corporation issued publicly offered debt instruments with original issue discount ................................ ☐
If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

9 Enter the amount of tax-exempt interest received or accrued during this tax year .... $      **0**

10 Enter the number of shareholders at the end of the tax year (if 100 or fewer) .. **2** ..........................................

11 If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) ......... ☒
If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

12 Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a) ..... $    **204,042**

Form **1120** (2023)

DAA

Form 1120 (2023) **MMK FAMILY INVESTMENTS, INC.**        **46-4048695**                    Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | | | |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during this tax year $ | | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | | X |
| | If "Yes," complete and attach Schedule UTP. | | | |
| 15a | Did the corporation make any payments that would require it to file Form(s) 1099? | | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | | X | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | | X |
| 18 | Did this corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | | X |
| 19 | During this corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | | X |
| 20 | Is the corporation operating on a cooperative basis? | | | X |
| 21 | During this tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | | X |
| | If "Yes," enter the total amount of the disallowed deductions $ | | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3).) | | | X |
| | If "Yes," complete and attach Form 8991. | | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during this tax year? See instructions | | | X |
| 24 | Does the corporation satisfy one or more of the following? If "Yes," complete and attach Form 8990. See instructions | | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense. | | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
| | If "Yes," enter amount from Form 8996, line 15 ....................................... $ | | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions | | | X |
| | Percentage: By Vote                    By Value | | | |
| 27 | At any time during this tax year, did the corporation (a) receive a digital asset (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | | X |
| 28 | Is the corporation a member of a controlled group? | | | X |
| | If "Yes," attach Schedule O (Form 1120). See instructions. | | | |
| 29 | Corporate Alternative Minimum Tax: | | | |
| a | Was the corporation an applicable corporation under section 59(k)(1) in any prior tax year? | | | X |
| | If "Yes," go to question 29b. If "No," skip to question 29c. | | | |
| b | Is the corporation an applicable corporation under section 59(k)(1) in the current tax year because the corporation was an applicable corporation in the prior tax year? | | | X |
| | If "Yes," complete and attach Form 4626. If "No," continue to question 29c. | | | |
| c | Does the corporation meet the requirements of the safe harbor method as provided under section 59(k)(3)(A), for the current tax year? See instructions | | | X |
| | If "No," complete and attach Form 4626. If "Yes," the corporation is not required to file Form 4626. | | | |
| 30 | Is the corporation required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions): | | | |
| a | Under the rules for stock repurchased by a covered corporation (or stock acquired by its specified affiliate)? | | | X |
| b | Under the applicable foreign corporation rules? | | | X |
| c | Under the covered surrogate foreign corporation rules? | | | X |
| | If "Yes" to either (a), (b), or (c), complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208. | | | |
| 31 | Is this a consolidated return with gross receipts or sales of $1 billion or more and a subchapter K basis adjustment, as described in the instructions, of $10 million or more? | | | X |
| | If "Yes," attach a statement. See instructions. | | | |

DAA                                                                                            Form **1120** (2023)

Form 1120 (2023) **MMK FAMILY INVESTMENTS, INC.**          **46-4048695**          Page **6**

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 52,426 | | 32,336 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | 12,254 | | 12,254 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (att. stmt.) STMT 2 | | 52,511 | | 25,745 |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach stmt.) | | | | |
| 10a | Buildings and other depreciable assets | 359,639 | | 359,639 | |
| b | Less accumulated depreciation | 233,571 | 126,068 | 241,976 | 117,663 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | 102,415 | | 102,415 | |
| b | Less accumulated amortization | 50,712 | 51,703 | 58,770 | 43,645 |
| 14 | Other assets (attach stmt.) STMT 3 | | 2,500 | | 2,500 |
| 15 | Total assets | | 297,462 | | 234,143 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 2,078 | | 2,129 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) STMT 4 | | 27,899 | | 30,303 |
| 19 | Loans from shareholders | | 35,118 | | 35,118 |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 102,728 | | 69,712 |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock: a Preferred stock | | | | |
| | b Common stock | 199,672 | 199,672 | 199,672 | 199,672 |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings—Appropriated (att. stmt.) | | | | |
| 25 | Retained earnings—Unappropriated | | −70,033 | | −102,791 |
| 26 | Adjustments to SH equity (att. stmt.) | | | | |
| 27 | Less cost of treasury stock | ( ) | | | ( ) |
| 28 | Total liabilities and shareholders' equity | | 297,462 | | 234,143 |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | −32,758 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | | | Tax-exempt interest $ .......... | |
| 3 | Excess of capital losses over capital gains | | | .......... | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | .......... | |
| | .......... | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | | | |
| a | Depreciation .... $ .......... | | a | Depreciation .... $ .......... | |
| b | Charitable contributions.... $ .......... | | b | Charitable contributions $ .......... | |
| c | Travel and entertainment.... $ ......528 | | | .......... | |
| | STMT 5        333 | 861 | 9 | Add lines 7 and 8 .......... | |
| 6 | Add lines 1 through 5 | −31,897 | 10 | Income (page 1, line 28)—line 6 less line 9 | −31,897 |

## Schedule M-2   Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year | −70,033 | 5 | Distributions: | a Cash | |
| 2 | Net income (loss) per books | −32,758 | | | b Stock | |
| 3 | Other increases (itemize): | | | | c Property | |
| | .......... | | 6 | Other decreases (itemize): | | |
| | .......... | | 7 | Add lines 5 and 6 | | |
| 4 | Add lines 1, 2, and 3 | −102,791 | 8 | Balance at end of year (line 4 less line 7) | | −102,791 |

Form **1120** (2023)

DAA

000DVSFZQAQ 08/27/2024 8:18 AM

| Form **4626** | **Alternative Minimum Tax—Corporations** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | **Attach to your tax return.**<br>Go to *www.irs.gov/Form4626* for instructions and the latest information. | **2023** |

| Name | Employer identification number |
|---|---|
| MMK FAMILY INVESTMENTS, INC. | 46-4048695 |

**A** Is the corporation filing this form a member of a controlled group treated as a single employer under
sections 59(k)(1)(D) and 52? ....................................................................................... ☐ Yes ☒ No

If "Yes," the corporation must complete Part V listing the names, EINs, and separate company financial
statement income or loss for each member of the controlled group treated as a single employer taken into
account in the determination of "applicable corporation" under section 59(k)(1)(D).

**B** Is the corporation filing this form a member of a foreign-parented multinational group (FPMG) within the
meaning of section 59(k)(2)(B)? .................................................................................... ☐ Yes ☒ No

If "Yes," the corporation must complete Part V listing the names, EINs, and separate company financial
statement income or loss for each member of the FPMG under section 59(k)(2)(B).

| Part I | **Applicable Corporation Determination** (Report all amounts in U.S. dollars.) |
|---|---|

*If you have already determined in current or prior years you are an applicable corporation, skip Part I and continue to Part II.*

| | | | (a)<br>First Preceding<br>Year Ended<br>06/30/23 | (b)<br>Second Preceding<br>Year Ended<br>06/30/22 | (c)<br>Third Preceding<br>Year Ended<br>06/30/21 |
|---|---|---|---|---|---|
| **1** | Net income or loss per applicable financial statement(s) (AFS) (see instructions): | | | | |
| **a** | Consolidated net income or loss per the AFS of the corporation ... | **1a** | **-63,182** | **31,298** | **134,703** |
| **b** | Include AFS net income or loss of other includible entities (add net income and subtract net loss) .............................. | **1b** | | | |
| **c** | Exclude AFS net income or loss of excludible entities (add net loss and subtract net income) ................................... | **1c** | | | |
| **d** | Adjustment for certain consolidating entries (see instructions) ...... | **1d** | | | |
| **e** | Specified additional net income or loss item B. Reserved for future use | **1e** | | | |
| **f** | AFS net income or loss of all entities in the test group before adjustments. Combine lines 1a through 1d ....................... | **1f** | **-63,182** | **31,298** | **134,703** |
| **2** | Adjustments: | | | | |
| **a** | Financial statements covering different tax years ................. | **2a** | | | |
| **b** | Corporations that are not included on the taxpayer's consolidated return (see instructions) ........................................ | **2b** | | | |
| **c** | Pro-rata share of net income from controlled foreign corporations for which the corporation is a U.S. shareholder. If zero or less, enter -0- (see instructions for special rules if completing this form for an FPMG) | **2c** | | | |
| **d** | Amounts that are not effectively connected to a U.S. trade or business (see instructions for special rules if completing this form for an FPMG) | **2d** | ( | )( | )( | ) |
| **e** | Certain taxes (see instructions) ................................ | **2e** | | | |
| **f** | Patronage dividends and per-unit retain allocations (cooperatives only) | **2f** | | | |
| **g** | Alaska native corporations ..................................... | **2g** | | | |
| **h** | Certain credits (see instructions) .............................. | **2h** | | | |
| **i** | Mortgage servicing income .................................... | **2i** | | | |
| **j** | Tax-exempt entities (organizations subject to tax under section 511) | **2j** | | | |
| **k** | Depreciation ................................................. | **2k** | | | |
| **l** | Qualified wireless spectrum ................................... | **2l** | | | |
| **m** | Covered transactions .......................................... | **2m** | | | |
| **n** | Adjustments related to bankruptcy and insolvency ................ | **2n** | | | |
| **o** | Certain insurance company adjustments ......................... | **2o** | | | |
| **p** | Adjustment P—Reserved for future use .......................... | **2p** | | | |
| **q** | Adjustment Q—Reserved for future use .......................... | **2q** | | | |
| **r** | Adjustment R—Reserved for future use .......................... | **2r** | | | |
| **s** | Adjustment S—Reserved for future use .......................... | **2s** | | | |
| **z** | Other (see instructions) ....................................... | **2z** | | | |
| **3** | Specified adjustment. Reserved for future use ................... | **3** | | | |
| **4** | Total adjustments. Combine lines 2a through 2z ................. | **4** | | | |
| **5** | AFSI. Combine lines 1f and 4 | **5** | **-63,182** | **31,298** | **134,703** |
| **6** | AFSI of first, second, and third preceding tax years. Combine columns (a), (b), and (c) of line 5 .......................... | **6** | | | **102,819** |
| **7** | 3-year average annual AFSI (see instructions) ................................................................. | **7** | | | **34,273** |

**For Paperwork Reduction Act Notice, see separate instructions.** | Form **4626** (2023)

DAA

000DVSFZQAQ 08/27/2024 8:18 AM

Form 4626 (2023)   **MMK FAMILY INVESTMENTS, INC.**        46-4048695                Page **2**

| **Part I** | **Applicable Corporation Determination** (Report all amounts in U.S. dollars.) *(continued)* |
|---|---|

**8** Is line 7 more than $1 billion?

   ☐ **Yes.** Continue to line 9.

   ☒ **No.** STOP here and attach to your tax return.

**9** Is the corporation a member of an FPMG within the meaning of section 59(k)(2)(B)?

   ☐ **Yes.** Continue to line 10.

   ☐ **No.** Continue to Part II.

| | | | (a)<br>First Preceding<br>Year Ended | (b)<br>Second Preceding<br>Year Ended | (c)<br>Third Preceding<br>Year Ended |
|---|---|---|---|---|---|
| **10** | AFSI for purposes of the $100 million test before adjustments: | | | | |
| **a** | AFSI from line 5 | **10a** | | | |
| **b** | Aggregation differences (see instructions) | **10b** | | | |
| **c** | Total AFSI for purposes of the $100 million test before adjustments. Combine lines 10a and 10b | **10c** | | | |
| **11** | Adjustments: | | | | |
| **a** | Income not effectively connected to a U.S. trade or business | **11a** | | | |
| **b** | Pro-rata share of CFC net income described in section 56A(c)(3) (attach worksheet) (see instructions) | **11b** | | | |
| **c** | Reserved for future use—Other adjustments 1 | **11c** | | | |
| **d** | Reserved for future use—Other adjustments 2 | **11d** | | | |
| **12** | Total adjustments. Combine lines 11a and 11b | **12** | | | |
| **13** | Total AFSI for purposes of the $100 million test. Combine lines 10c and 12 | **13** | | | |

| | | | |
|---|---|---|---|
| **14** | AFSI of first, second, and third preceding tax years. Combine columns (a), (b), and (c) of line 13 | **14** | |
| **15** | 3-year average annual AFSI for purposes of the $100 million test | **15** | |

**16** Is line 15 $100 million or more?

   ☐ **Yes.** Continue to Part II.

   ☐ **No.** STOP here. Attach to your tax return.

Form **4626** (2023)

DAA

000DVSFZQAQ 08/27/2024 8:18 AM

| Form **1125-A** | | |
|---|---|---|
| (Rev. November 2018) | **Cost of Goods Sold** | OMB No. 1545-0123 |
| Department of the Treasury<br>Internal Revenue Service | ▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**<br>▶ **Go to** *www.irs.gov/Form1125A* **for the latest information.** | |

| Name | Employer identification number |
|---|---|
| MMK FAMILY INVESTMENTS, INC. | 46-4048695 |

| | | | |
|---|---|---|---|
| **1** | Inventory at beginning of year | **1** | 12,254 |
| **2** | Purchases | **2** | 231,992 |
| **3** | Cost of labor | **3** | 236,305 |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule)                                                      STMT 6 | **5** | 6,040 |
| **6** | **Total.** Add lines 1 through 5 | **6** | 486,591 |
| **7** | Inventory at end of year | **7** | 12,254 |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 474,337 |

**9a** Check all methods used for valuing closing inventory:

    *(i)*  ☒ Cost

    *(ii)*  ☐ Lower of cost or market

    *(iii)*  ☐ Other (Specify method used and attach explanation.) ▶

**b** Check if there was a writedown of subnormal goods ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.**      Form **1125-A** (Rev. 11-2018)

DAA

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ **Attach to Form 1120.**
▶ **See instructions on page 2.**

OMB No. 1545-0123

Name

MMK FAMILY INVESTMENTS, INC.

Employer identification number (EIN)

46-4048695

**Part I** **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| MMK FAMILY INVESTMENT, INC., 410(K) | | TAX-EXEMPT | USA | 91.000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| MICHAEL KOMAN | | USA | 100.000 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice,
see the Instructions for Form 1120.**

**Schedule G (Form 1120) (Rev. 12-2011)**

DAA

000DVSFZQAQ 08/27/2024 8:15 AM

| Form **4562** | | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|---|
| | | **(Including Information on Listed Property)** | **2023** |
| Department of the Treasury Internal Revenue Service | | **Attach to your tax return.** **Go to** *www.irs.gov/Form4562* **for instructions and the latest information.** | Attachment Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| MMK FAMILY INVESTMENTS, INC. | 46-4048695 |

Business or activity to which this form relates

**REGULAR DEPRECIATION**

### Part I — Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,160,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,890,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ... **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 ... **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III — MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | 8,405 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B—Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only–see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 8,405 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ... **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.**

DAA

Form **4562** (2023)

000DVSFZQAQ 08/27/2024 8:18 AM

**MMK FAMILY INVESTMENTS, INC.**     **46-4048695**

Form 4562 (2023)     Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed?   [ ] **Yes**   [ ] **No**    **24b** If "Yes," is the evidence written?   [ ] **Yes**   [ ] **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ............ **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L- | | | |
| | | % | | | S/L- | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............ **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 .................................. **29** | | | | | | | | |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year .... | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven ........................................ | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 ................................. | | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? ..................... | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? ........ | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? .... | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ..................................... | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** | Do you treat all use of vehicles by employees as personal use? ..................... | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? .............................. | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions ............ | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year ............................. **43** | | | | | 8,060 |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report ............ **44** | | | | | 8,060 |

DAA     Form **4562** (2023)

## Net Operating Loss Carryover Worksheet

Form **1120**　　For calendar year 2023 or tax year beginning **07/01/23** , ending **06/30/24**　　**2023**

Name: **MMK FAMILY INVESTMENTS, INC.**

Employer Identification Number: **46-4048695**

| Preceding Taxable Year | Adj. To NOL Inc/(Loss) After Adj. | NOL Utilized (Income Offset) | Carryovers | Income Offset By NOL Carryback/Carryover NOL Utilized | Carryover |
|---|---|---|---|---|---|
| | | Prior Year | | Current Year | Next Year |
| 20th 06/30/04 | | | | | |
| 19th 06/30/05 | | | | | |
| 18th 06/30/06 | | | | | |
| 17th 06/30/07 | | | | | |
| 16th 06/30/08 | | | | | |
| 15th 06/30/09 | | | | | |
| 14th 06/30/10 | | | | | |
| 13th 06/30/11 | | | | | |
| 12th 06/30/12 | | | | | |
| 11th 06/30/13 | | | | | |
| 10th 06/30/14 | | | | | |
| 9th 06/30/15 | | | | | |
| 8th 06/30/16 | −4,328 | 4,328 | | | |
| 7th 06/30/17 | −62,405 | 28,771 | 33,634 | | 33,634 |
| 6th 06/30/18 | −13,136 | | 13,136 | | 13,136 |
| 5th 06/30/19 | −25,618 | | 25,618 | | 25,618 |
| 4th 06/30/20 | −1,936 −68,999 | | 68,999 | | 68,999 |
| 3rd 06/30/21 | 7,454 | −7,454 | | | |
| 2nd 06/30/22 | 25,645 | −25,645 | | | |
| 1st 06/30/23 | −62,655 | | 62,655 | | 62,655 |
| NOL Carryover Available To Current Year | | | 204,042 | | |
| Current Year | 0 −31,897 | | | | 31,897 |
| NOL Carryover Available To Next Year | | | | | 235,939 |

Current year net operating losses available to be utilized:

Aggregate amount of NOL arising in taxable years beginning before 1/1/18 (Pre TCJA NOL)　　**46,770**

Aggregate amount of NOL arising in taxable years beginning after 12/31/17 (Post TCJA NOL)　　**157,272**

000DVSFZQAQ  MMK Family Investments Inc     8/27/2024  8:18 AM
46-4048695
FYE: 6/30/2024

# Federal Statements

## Statement 1 - Form 1120, Page 1, Line 26 - Other Deductions

| Description | Amount |
|---|---|
| BANK FEES | $ 251 |
| DUES & SUBSCRIPTIONS | 1,427 |
| EQUIPMENT RENTAL | 3,127 |
| INSURANCE | 7,845 |
| MERCHANT SERVICES | 13,631 |
| MISCELLANEOUS | 386 |
| OFFICE EXPENSES | 2,767 |
| OUTSIDE SERVICES | 5,846 |
| PROFESSIONAL FEES | 9,371 |
| ROYALTIES | 43,622 |
| UTILITIES | 21,034 |
| AMORTIZATION | 8,060 |
| 50% OF MEALS | 369 |
| TOTAL | $ 117,736 |

## Statement 2 - Form 1120, Page 6, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| A/R - AFFILIATE(S) | $ 52,511 | $ 25,745 |
| TOTAL | $ 52,511 | $ 25,745 |

## Statement 3 - Form 1120, Page 6, Schedule L, Line 14 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER ASSET(S) | $ 2,500 | $ 2,500 |
| TOTAL | $ 2,500 | $ 2,500 |

## Statement 4 - Form 1120, Page 6, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCRUED INTEREST | $ 640 | $ 885 |
| CREDIT CARD(S) PAYABLE | 2,984 | 1,337 |
| DEFERRED REVENUE | 6,234 | 6,030 |
| OTHER CURRENT LIABILITIES | 4,388 | 12,239 |
| PAYROLL & AMTS WITHHELD | 3,806 | 5,351 |
| SALES TAX PAYABLE | 9,847 | 4,461 |
| TOTAL | $ 27,899 | $ 30,303 |

000DVSFZQAQ  MMK Family Investments, Inc.
46-4048695
FYE: 6/30/2024

# Federal Statements

## Statement 5 - Form 1120, Page 6, Schedule M-1, Line 5 - Expenses on Books Not on Return

| Description | Amount |
|---|---|
| OFFICER LIFE INS PREMIUMS | $         333 |
| TOTAL | $         333 |

000DVSFZQAQ  MMK Family Investments, Inc.                                    8/27/2024  8:18 AM
46-4048695
FYE: 6/30/2024

**Federal Statements**

### Statement 6 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| SUPPLIES | $ 6,040 |
| TOTAL | $ 6,040 |

000DVSFZQAQ 08/27/2024 8:18 AM

Year Ending: June 30, 2024                                    46-4048695

MMK Family Investments, Inc.
3 Upland Way
Falmouth, ME  04105-2578

## Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Under Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election to all qualifying property placed in service during the tax year.

000DVSFZQAQ 08/27/2024 8:18 AM

Year Ending: June 30, 2024                                          46-4048695

MMK Family Investments, Inc.
3 Upland Way
Falmouth, ME  04105-2578

## NOL Carryback Election

Under IRC Section 172(b)(3), the taxpayer elects to relinquish the entire five year carryback period with respect to any net operating loss incurred during the current tax year.

000DVSFZQAQ  MMK Family Investments, Inc.                                        08/27/2024  8:18 AM
46-4048695                               **Federal Asset Report**
FYE: 6/30/2024                           **Form 1120, Page 1**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|-----|------|------|-------|---------|
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | Mural | 8/01/16 | 2,995 | | | X | 1,497 | 5 | HY | 200DB | 2,995 | 0 |
| 2 | Equipment | 8/01/16 | 22,290 | | | X | 11,145 | 5 | HY | 200DB | 22,290 | 0 |
| 3 | Architect Fees/Permits | 8/01/16 | 5,857 | | | X | 3,705 | 15 | HY | S/L | 2,152 | 247 |
| 4 | Millwork | 8/01/16 | 25,146 | | | X | 15,902 | 15 | HY | S/L | 9,244 | 1,060 |
| 5 | Computer | 8/01/16 | 1,348 | | | X | 674 | 5 | HY | 200DB | 1,348 | 0 |
| 6 | Barlo Signs | 8/01/16 | 4,736 | | | X | 2,368 | 5 | HY | 200DB | 4,736 | 0 |
| 11 | Improvememnts | 8/01/16 | 168,355 | | | X | 106,461 | 15 | HY | S/L | 61,894 | 7,098 |
| 12 | Equipment | 8/01/16 | 59,144 | | | X | 29,572 | 5 | HY | 200DB | 59,144 | 0 |
| 14 | Leasehold Improvements | 2/25/21 | 2,943 | | | X | 0 | 15 | HY | S/L | 2,943 | 0 |
| 15 | Leasehold Improvements | 10/20/21 | 66,824 | | | X | 0 | 15 | HY | S/L | 66,824 | 0 |
| | | | 359,638 | | | | 171,324 | | | | 233,570 | 8,405 |
| **Amortization:** | | | | | | | | | | | | |
| 7 | Franchise Fee | 8/01/16 | 10,000 | | | | 10,000 | 15 | MO | Amort | 4,612 | 666 |
| 8 | Loan Costs | 8/01/16 | 37,007 | | | | 37,007 | 10 | MO | Amort | 25,597 | 3,701 |
| 9 | Organizational Costs | 8/01/16 | 1,457 | | | | 1,457 | 15 | MO | Amort | 672 | 97 |
| 10 | PreOpening Costs | 8/01/16 | 14,451 | | | | 14,451 | 15 | MO | Amort | 6,663 | 963 |
| 13 | Franchise Fee | 1/01/17 | 39,500 | | | | 39,500 | 15 | MO | Amort | 13,167 | 2,633 |
| | | | 102,415 | | | | 102,415 | | | | 50,711 | 8,060 |
| | **Grand Totals** | | 462,053 | | | | 273,739 | | | | 284,281 | 16,465 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 462,053 | | | | 273,739 | | | | 284,281 | 16,465 |

000DVSFZQAQ  MMK Family Investments, Inc.                                     08/27/2024  8:18 AM

46-4048695                        **Bonus Depreciation Report**

FYE: 6/30/2024                        **Form 1120, Page 1**

| Asset | Property  Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|---|---|---|---|---|---|---|---|---|
| 1 | Mural | 8/01/16 | 2,995 | | 0 | 0 | 1,498 | 1,497 |
| 2 | Equipment | 8/01/16 | 22,290 | | 0 | 0 | 11,145 | 11,145 |
| 3 | Architect  Fees/Permits | 8/01/16 | 5,857 | | 0 | 0 | 2,152 | 3,705 |
| 4 | Millwork | 8/01/16 | 25,146 | | 0 | 0 | 9,244 | 15,902 |
| 5 | Computer | 8/01/16 | 1,348 | | 0 | 0 | 674 | 674 |
| 6 | Barlo Signs | 8/01/16 | 4,736 | | 0 | 0 | 2,368 | 2,368 |
| 7 | Franchise Fee | 8/01/16 | 10,000 | | 0 | 0 | 0 | 10,000 |
| 9 | Organizational  Costs | 8/01/16 | 1,457 | | 0 | 0 | 0 | 1,457 |
| 10 | PreOpening  Costs | 8/01/16 | 14,451 | | 0 | 0 | 0 | 14,451 |
| 11 | Improvememnts | 8/01/16 | 168,355 | | 0 | 0 | 61,894 | 106,461 |
| 12 | Equipment | 8/01/16 | 59,144 | | 0 | 0 | 29,572 | 29,572 |
| 13 | Franchise Fee | 1/01/17 | 39,500 | | 0 | 0 | 0 | 39,500 |
| 14 | Leasehold  Improvements | 2/25/21 | 2,943 | | 0 | 0 | 2,943 | 0 |
| 15 | Leasehold  Improvements | 10/20/21 | 66,824 | | 0 | 0 | 66,824 | 0 |
| | **Grand Total** | | 425,046 | | 0 | 0 | 188,314 | 236,732 |

000DVSFZQAQ  MMK Family Investments, Inc.                                    08/27/2024  8:18 AM

46-4048695          **Future Depreciation Report   FYE: 6/30/25**

FYE: 6/30/2024                **Form 1120, Page 1**

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|-------|-------------|-----------------|------|-----|-----|-----|
| **Prior MACRS:** | | | | | | |
| 1 | Mural | 8/01/16 | 2,995 | 0 | 0 | 0 |
| 2 | Equipment | 8/01/16 | 22,290 | 0 | 0 | 0 |
| 3 | Architect Fees/Permits | 8/01/16 | 5,857 | 231 | 231 | 231 |
| 4 | Millwork | 8/01/16 | 25,146 | 989 | 989 | 989 |
| 5 | Computer | 8/01/16 | 1,348 | 0 | 0 | 0 |
| 6 | Barlo Signs | 8/01/16 | 4,736 | 0 | 0 | 0 |
| 11 | Improvememnts | 8/01/16 | 168,355 | 6,624 | 6,624 | 6,624 |
| 12 | Equipment | 8/01/16 | 59,144 | 0 | 0 | 0 |
| 14 | Leasehold Improvements | 2/25/21 | 2,943 | 0 | 0 | 0 |
| 15 | Leasehold Improvements | 10/20/21 | 66,824 | 0 | 0 | 0 |
| | | | 359,638 | 7,844 | 7,844 | 7,844 |
| **Amortization:** | | | | | | |
| 7 | Franchise Fee | 8/01/16 | 10,000 | 667 | 667 | 667 |
| 8 | Loan Costs | 8/01/16 | 37,007 | 3,700 | 3,700 | 3,700 |
| 9 | Organizational Costs | 8/01/16 | 1,457 | 97 | 97 | 97 |
| 10 | PreOpening Costs | 8/01/16 | 14,451 | 963 | 963 | 963 |
| 13 | Franchise Fee | 1/01/17 | 39,500 | 2,633 | 2,633 | 2,633 |
| | | | 102,415 | 8,060 | 8,060 | 8,060 |
| | **Grand Totals** | | 462,053 | 15,904 | 15,904 | 15,904 |

000DVSFZQAQ 08/27/2024 8:18 AM

| Form **1120** | Two Year Comparison Worksheet Page 1 | | **2022 & 2023** |
|---|---|---|---|

| Name | Employer Identification Number |
|---|---|
| **MMK FAMILY INVESTMENTS, INC.** | **46-4048695** |

| | | 2022 | 2023 | Differences |
|---|---|---|---|---|
| | Gross profit percentage | 35.9288 | 36.1924 | 0.2636 |
| | Net receipts | 792,749 | 743,386 | -49,363 |
| | Cost of goods sold | 507,924 | 474,337 | -33,587 |
| | Gross profit | 284,825 | 269,049 | -15,776 |
| | Dividends | | | |
| **Income** | Interest | | | |
| | Gross rents | | | |
| | Gross royalties | | | |
| | Capital gain net income from Schedule D | | | |
| | Net gain or (loss) from Form 4797 | | | |
| | Other income | | | |
| | **Total income** | 284,825 | 269,049 | -15,776 |
| | Compensation of officers | 9,353 | | -9,353 |
| | Salaries and wages less employment credits | 979 | 1,959 | 980 |
| | Repairs and maintenance | 24,700 | 19,733 | -4,967 |
| | Bad debts | | | |
| | Rents | 78,918 | 79,971 | 1,053 |
| | Taxes and licenses | 29,949 | 26,985 | -2,964 |
| | Interest | 15,700 | 3,969 | -11,731 |
| | Charitable contributions | | | |
| | Depreciation | 9,004 | 8,405 | -599 |
| **Deductions** | Depletion | | | |
| | Advertising | 47,022 | 42,188 | -4,834 |
| | Pension, profit-sharing, etc., plans | | | |
| | Employee benefit programs | | | |
| | Energy efficient commercial building deduction | | | |
| | Other deductions | 131,855 | 117,736 | -14,119 |
| | **Total deductions** | 347,480 | 300,946 | -46,534 |
| | **Taxable income before NOL & special deductions** | -62,655 | -31,897 | 30,758 |
| | Net operating loss | | | |
| | Special deductions | | | |
| | **Taxable income** | -62,655 | -31,897 | 30,758 |
| | Income tax | 0 | 0 | 0 |
| | Base erosion minimum tax | | | |
| | Corporate alternative minimum tax | | | |
| | Foreign tax credit | | | |
| **Tax and** | Form 8834 credit | | | |
| **Credits** | General business credit | | | |
| | Credit for prior year minimum tax | | | |
| | Bond credits | | | |
| | Personal holding company tax | | | |
| | Other taxes | | | |
| | **Total tax** (Including additional taxes) | 0 | 0 | 0 |

000DVSFZQAQ 08/27/2024 8:13 AM

| Form **1120** | **Two Year Comparison Worksheet Page 2** | **2022 & 2023** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| MMK FAMILY INVESTMENTS, INC. | 46-4048695 |

| | | 2022 | 2023 | Differences |
|---|---|---|---|---|
| **Payments and Refundable Credits** | Prior year overpayment credited to current year | | | |
| | Current year estimated tax payments | | | |
| | Refund applied for on Form 4466 | ( ) | ( ) | |
| | Tax deposited with Form 7004 | | | |
| | Withholding | | | |
| | Form 2439 credit | | | |
| | Form 4136 credit | | | |
| | Other refundable credits | | | |
| | Elective payment election amount from Form 3800 | | | |
| | **Total payments and credits** | | | |
| **Tax Due or Refund** | **Tax due (overpayment)** | | | |
| | Estimated tax penalty from Form 2220 | | | |
| | Penalties and interest | | | |
| | **Net tax due (overpayment)** | | | |
| | Amount of overpayment credited to next year's tax | | | |
| | Amount of overpayment refunded | | | |
| **Sch L** | Beginning assets | 373,012 | 297,462 | -75,550 |
| | Beginning liabilities and equity | 373,012 | 297,462 | -75,550 |
| | Ending assets | 297,462 | 234,143 | -63,319 |
| | Ending liabilities and equity | 297,462 | 234,143 | -63,319 |
| **Sch M-1** | Net income (loss) per books | -63,182 | -32,758 | 30,424 |
| | Federal income tax per books | | | |
| | Excess of capital losses over capital gains | | | |
| | Taxable income not on books | | | |
| | Book expenses not deducted | 527 | 861 | 334 |
| | Income on books not on return | | | |
| | Return deductions not on books | | | |
| | Income per return | -62,655 | -31,897 | 30,758 |
| **Sch M-2** | Beginning of year balance | -6,851 | -70,033 | -63,182 |
| | Net income (loss) per books | -63,182 | -32,758 | 30,424 |
| | Other increases | | | |
| | Cash distributions | | | |
| | Stock distributions | | | |
| | Property distributions | | | |
| | Other decreases | | | |
| | Balance at end of year | -70,033 | -102,791 | -32,758 |
| **Sch M-3** | Total income (loss) items: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| | Expense per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Deduction per tax return | | | |
| | Other items with no differences: | | | |
| | Income (loss) per income statement | | | |
| | Income (loss) per tax return | | | |
| | Reconciliation totals: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |

000DVSFZQAQ 08/27/2024 8:18 AM

| Form **1120** | **Tax Return History Report Page 1** | | | | | **2023** |
|---|---|---|---|---|---|---|

Name  
**MMK FAMILY INVESTMENTS, INC.**

Employer Identification Number  
**46-4048695**

|  | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 PROJECTED |
|---|---|---|---|---|---|---|
| Net receipts | 648,401 | 779,266 | 943,234 | 792,749 | 743,386 | 743,386 |
| Cost of goods sold | 397,671 | 431,980 | 463,912 | 507,924 | 474,337 | 474,337 |
| **Gross profit** | 250,730 | 347,286 | 479,322 | 284,825 | 269,049 | 269,049 |
| **Gross profit percentage** | 38.6690 | 44.5658 | 50.8169 | 35.9288 | 36.1924 | 36.1924 |
| Dividends, interest, rents, royalties |  |  |  |  |  |  |
| Other income (loss) |  |  |  |  |  |  |
| **Total income (loss)** | 250,730 | 347,286 | 479,322 | 284,825 | 269,049 | 269,049 |
| Officer compensation | 13,468 | 24,995 | 23,887 | 9,353 |  |  |
| Salaries and wages | 2,513 | 3,301 | 2,501 | 979 | 1,959 | 1,959 |
| Taxes and licenses | 19,646 | 26,454 | 27,287 | 29,949 | 26,985 | 26,985 |
| Interest | 15,579 | 11,391 | 8,903 | 15,700 | 3,969 | 3,969 |
| Depreciation | 16,289 | 18,494 | 81,588 | 9,004 | 8,405 | 8,405 |
| Depletion |  |  |  |  |  |  |
| Pension and employee benefits | 643 | 410 | 75 |  |  |  |
| Other deductions | 249,655 | 254,787 | 309,436 | 282,495 | 259,628 | 259,628 |
| **Total deductions** | 317,793 | 339,832 | 453,677 | 347,480 | 300,946 | 300,946 |
| Net operating loss deduction |  | 7,454 | 25,645 |  |  |  |
| Special deductions |  |  |  |  |  |  |
| **Taxable income (loss)** | -67,063 |  |  | -62,655 | -31,897 | -31,897 |

| Form **1120** | | **Tax Return History Report Page 2** | | | | | **2023** |
|---|---|---|---|---|---|---|---|

| Name<br>MMK FAMILY INVESTMENTS, INC. | | | | | | Employer Identification Number<br>46-4048695 | |

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 PROJECTED |
|---|---|---|---|---|---|---|
| Taxable income (loss) | -67,063 | | | -62,655 | -31,897 | -31,897 |
| Income tax | | | | | | |
| Other taxes | | | | | | |
| **Total tax** | | | | | | |
| Foreign tax credit and other credits | | | | | | |
| Net tax liability | | | | | | |
| Estimated tax payments | | | | | | |
| Other payments | | | | | | |
| **Total payments** | | | | | | |
| Tax due (overpayment) | | | | | | |
| Penalties and interest | | | | | | |
| **Net tax due (overpayment)** | | | | | | |
| Overpayment credited | | | | | | |
| **Effective tax rate** | 0% | % | % | 0% | 0% | 0% |
| Total assets | 318,275 | 372,545 | 373,012 | 297,462 | 234,143 | |
| Total liabilities | 291,455 | 211,022 | 180,191 | 167,823 | 137,262 | |
| Retained earnings (Unappropriated) | -172,852 | -38,149 | -6,851 | -70,033 | -102,791 | |
| Book income | -98,778 | 134,703 | 31,298 | -63,182 | -32,758 | |

000DVSFZQAQ  MMK Family Investments Inc.
46-4048695
FYE: 6/30/2024

# Federal Statements

## Form 1120, Page 1, Line 1a - Gross Receipts or Sales

| Description | Amount |
|---|---|
| GROSS RECEIPTS | $      743,386 |
| TOTAL | $      743,386 |

## Form 1120, Page 1, Line 17 - Taxes and Licenses

| Description | Amount |
|---|---|
| LICENSE & PERMITS | $         925 |
| PAYROLL TAXES | 26,176 |
| STATE TAXES | -116 |
| TOTAL | $      26,985 |

## Form 1120, Page 1, Line 18 - Interest

| Description | Amount |
|---|---|
| INTEREST EXPENSE | $       3,969 |
| TOTAL | $       3,969 |

## Form 1120, Page 6, Schedule L, Line 3 - Inventories

| Description | Beginning of Year | End of Year |
|---|---|---|
| INVENTORY | $      12,254 | $      12,254 |
| TOTAL | $      12,254 | $      12,254 |

## Form 1120, Page 6, Schedule L, Line 19 - Loans from Shareholders

| Description | Beginning of Year | End of Year |
|---|---|---|
| LOAN(S) FROM SHAREHOLDER(S) | $      35,118 | $      35,118 |
| TOTAL | $      35,118 | $      35,118 |

## Form 1120, Page 6, Schedule L, Line 20 - Mortgages, Notes, Bonds Payable in One Year or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| LONG-TERM DEBT | $      102,728 | $      69,712 |
| TOTAL | $      102,728 | $      69,712 |

000DVSFZQAQ  MMK Family Investments LLC                                        8/27/2024  8:18 AM
46-4048695                     **Federal  Statements**
FYE: 6/30/2024

## Form 1125-A, Line 3 - Cost of Labor

| Description | Amount |
|-------------|--------|
| COST OF LABOR | $ 236,305 |
| TOTAL | $ 236,305 |

000DVSFZQAQ  MMK Family Investments LLC

46-4048695

FYE: 6/30/2024

# Federal Statements

## Cost of labor

| Description | Amount |
|---|---|
| LABOR | $ 236,305 |
| TOTAL | $ 236,305 |

## Salaries and wages

| Description | Amount |
|---|---|
| SALARIES & WAGES | $ 1,959 |
| TOTAL | $ 1,959 |

Fill in this information to identify the case and this filing:

Debtor Name ___MMK Family Investments, Inc._____

United States Bankruptcy Court for the: __District of Maine_____

Case number (*If known*): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors      12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING — Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*

☐ *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*

☐ *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*

☐ *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*

☐ *Schedule H: Codebtors (Official Form 206H)*

☐ *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*

☐ *Amended Schedule* _____

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☐ *Other document that requires a declaration* _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___01/31/2025___          ✗ _*Michel Koman*_____
               MM / DD / YYYY                    Signature of individual signing on behalf of debtor

                                  __Michael Koman_____
                                  Printed name

                                  __President_____
                                  Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name ___MMK Family Investments, Inc.___

United States Bankruptcy Court for the: ___District of Maine___

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | SouthState Bank, N.A. 945 East Paces Ferry Road Suite 16 Atlanta, GA, 30326 | Paige Cham 904-798-3700 Paige.Cham@akerman.com | Guaranty/Money Loaned | | | | 248,568.00 |
| 2 | State of Maine Bureau of Revenue Services Compliance Division Bankruptcy Unit, P.O. Box 1060 Augusta, ME, 04332-1060 | Kaitlyn M. Husar kaitlyn.m.husar@maine.gov | Taxes & Other Government Units | | | | 3,392.67 |
| 3 | Coastal States Bank 4819 Emperor Blvd. Suite 330 Durham, NC, 27703 | 888-746-7272 984-484-6902 | Loan Agreement | | 53,361.80 | 50,000.00 | 3,361.80 |
| 4 | American Express P.O. Box 981535 El Paso, TX, 79998-1535 | 800-446-6307 | Credit Card Debt | | | | 550.31 |
| 5 | Mooney Street Management Attn: James J. Mabardy 355 Main St., Suite 25 Woburn, MA, 01801 | James J. Mabardy 781-910-5118 jamie@cjmabardy.com | Lease Agreement | | | | Unknown |
| 6 | Firehouse of America, LLC 12735 Gran Bay Pkwy W Suite 150 Jacksonville, FL, 32258-4889 | Mike Hancock, CEO 904-886-8300 Mike.Hancock@firehousesubs.com | Franchise Agreement | | | | Unknown |
| 7 | | | | | | | |
| 8 | | | | | | | |

Debtor    MMK Family Investments, Inc.

Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim<br><br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |

**United States Bankruptcy Court**

IN RE:                                                          Case No._____

MMK Family Investments, Inc.
_____ Chapter _____

**LIST OF EQUITY SECURITY HOLDERS**

| Registered name and last known address of security holder | Shares (Or Percentage) | Security Class (or kind of interest) |
| --- | --- | --- |
| Michelle Koman<br>3 Upland Way, Falmouth, ME 04105 | 50 | Managing member |
| Michael Koman<br>3 Upland Way, Falmouth, ME 04105 | 50 | President |

United States Bankruptcy Court

District of Maine

In re:  MMK Family Investments, Inc.                          Case No.

                                                             Chapter    11

                          Debtor(s)

**Verification of Creditor Matrix**

The above-named Debtor(s) hereby verify that the attached list of creditors is
true and correct to the best of their knowledge.

Date:  1/31/2025

/s/ Michael Koman
Signature of Individual signing on behalf of debtor

President
Position or relationship to debtor

Abrianna Hart
137 Gehoung Rd
Alfred, ME 04002


ADT
1501 Yamato Road
Boca Raton, FL 33431


American Express
P.O. Box 981535
El Paso, TX 79998-1535


Andrew P. Gold, Esq.
Ackerman LLP
201 East Las Olas Boulevard, Suite 1800
Fort Lauderdale, FL 33301


Andrew Thy
16 Westland Ave
Biddeford, ME 04005


Ashton Edmund
11 Shelton Ave
Biddeford, ME 04005


Bangor Payroll
11 Hamlin Way
Bangor, ME 04402-0930


Banner Life Insurance
3755 Bennett Creek Ave
Frederick, MD 21704


Central Maine Power
P.O. Box 947810
Boston, MA 02284-7810

Central Maine Power
Attn: Bankruptcy Department
83 Edison Drive
Augusta, ME 04336-0000


Ceterus
4900 O'Hear Ave
Suite 100
North Charleston, SC 29405


Charlyce Goodwin
83 New Rd
Arundel, ME 04046


Christopher Smith
12 Rose Terrace Circle
Arundel, ME 04046


Cintas
P.O. BOX 631025
Cincinnati, OH 45263-1025


City of Biddeford
Finance & Tax Department
P.O. Box 586
Biddeford, ME 04005-0586


Coastal States Bank SBA
4819 Emperor Blvd.
Suite 330
Durham, NC 27703


Downeast Energy Propane
14 Depot Street
Kennebunk, ME 04043

Ehrlich Pest
P.O. Box 740608
Scarborough, ME 04074


Eric Thy
16 Westland Ave
Biddeford, ME 04005


Firehouse of America, LLC
12735 Gran Bay Pkwy W
Suite 150
Jacksonville, FL 32258-4889


Firehouse of America, LLC
Attention: Mike Hancock, CEO
3410 Kori Road
Jacksonville, FL 32257


Gabriel Nodarse
40 Water St
Apt. 107
Saco, ME 04072


Hanover Insurance
440 Lincoln St
Worcester, MA 01653


Helget CO2
P.O. Box 24246
Omaha, NE 68124


Internal Revenue Services
Attn: Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346

Isaiah Fecteau
69 Oak St
Biddeford, ME 04005

Joseph Warren
35 Wentworth St
Biddeford, ME 04005

Kaitlyn M. Husar, Esq., AAG
Office of Attorney General
6 State House Station
Augusta, ME 04333

Lucinda Roy
49 Pearl St
Waterboro, ME 04087

Madison Fox-Grover
564 New Dam Road
North Waterboro, ME 04061

Maine Water
P.O. Box 70700
Philadelphia, PA 19176-0700

Malcolm Thurston
125 Cleaves St
Apt. 201
Biddeford, ME 04005

Michael & Michelle Koman
3 Upland Way
Falmouth, ME 04105

Mooney Street Management
Attn:  James J. Mabardy
355 Main St., Suite 25
Woburn, MA 01801


Native Maine
10 Bradley Drive
Westbrook, ME 04092


NCR IT SUPPORT
864 Spring St NW
Atlanta, GA 30308


Next Insurance
375 Woodcliff Drive
Suite 103
Fairport, NY 14450


Nextera Energy Services
601 Travis
Suite 1400
Houston, TX 77002


Noah Crosby
42 Hunters LN
Lyman, ME 04002


Novadine IT Online Orders
228 Park Ave S,
New York, NY 10003


Office of the U.S. Attorney
100 Middle Street
East Tower, 6th Floor
Portland, ME 04101-0000

Paige Cham, Esq.
Ackerman LLP
50 North Laura Street, Suite 3100
Jacksonville, FL 32202-3646


Raine McClure
12 Clearview LN
Limerick, ME 04048


Ryana Garcia-Miranda
21 Raymond St
Apt. A
Biddeford, ME 04005


SouthState Bank, N.A.
945 East Paces Ferry Road
Suite 16
Atlanta, GA 30326


Spectrum
4145 S Falkenburg Rd
Riverview, FL 33578-8652


State of Maine
Bureau of Revenue Services
Compliance Division Bankruptcy Unit
P.O. Box 1060
Augusta, ME 04332-1060


Superior Gas
246 West Street
Biddeford, ME 04005


Sygma
4000 Industrial RD
Harrisburg, PA 17110

U.S. Small Business Administration
409 3rd Street, SW
Suite 6000
Washington, DC 20416


Worldpay Credit Card Processing
8500 Governors Hill Dr.
Symmes Twp, OH 45249-1384